**IN RE: CS MINING, LLC, Debtor.**

**Bankruptcy No. 16–24818**

United States Bankruptcy Court, D. Utah.

Signed July 27, 2017

260

Troy J. Aramburu, David E. Leta, Jeff D. Tuttle, Snell & Wilmer L.L.P., Joseph M.R. Covey, Parr Brown Gee & Loveless, Salt Lake City, UT, Joanna J. Cline, Don-

ald J. Detweiler, John H. Schanne, II, Pepper Hamilton, LLP, Wilmington, DE, Francis J. Lawall, Pepper Hamilton, Philadelphia, PA, for Debtor.

Laurie A. Cayton tr, Peter J. Kuhn tr, US Trustees Office, Salt Lake City, UT, for U.S. Trustee.

Martin J. Brill, Philip A. Gasteier, Krikor J. Meshefejian, Beth Ann R. Young, Levene, Neale, Bender, Yoo & Brill L.L.P., Los Angeles, CA, George B. Hofmann, Adam H. Reiser, Cohne Kinghorn PC, Salt Lake City, UT, for Creditor Committee.

Pedro A. Jimenez, Robert W. Hamilton, Cristina Pérez Soto, Jones Day, Miami, FL, for Waterloo Street Limited, DXS Capital (U.S.) Limited, PacNet (U.S.) Capital Limited, and Tamra Mining Company LLC.

## MEMORANDUM DECISION DENYING MOTION TO APPROVE SETTLEMENT

WILLIAM T. THURMAN, U.S. Bankruptcy Judge

The matter before the Court is the *Motion Pursuant to Federal Rule Of Bankruptcy Procedure 9019 to Approve Settlement Agreement By and Between CS Mining, LLC and David J. Richards, LLC d/b/a Western US Mineral Investors, LLC* (the "WUMI Motion") filed by the Debtor

and debtor-in-possession, CS Mining, LLC (the "Debtor" or "CSM").[1]

Through the WUMI Motion, the Debtor seeks approval of a settlement proposal[2] and settlement agreement[3] (the "WUMI Settlement Agreement" or "WUMI Settlement") by and between the Debtor and David J. Richards, LLC d/b/a Western US Mineral Investors, LLC, an Ohio limited liability Company ("WUMI" and together with the Debtor, the "Parties").

The Court received and thoroughly reviewed the responses to the WUMI Motion filed by the Official Committee of Creditors Holding Unsecured Claims (the "UCC");[4] Caterpillar Financial Services Corporation ("Caterpillar") and Komatsu Financial Limited Partnership ("Komatsu");[5] Brahma Group, Inc. ("Brahma");[6] Noble Americas Corp. ("Noble");[7] and Waterloo Street Limited, a British Virgin Islands Company ("Waterloo") and DXS Capital (U.S.) Limited ("DXS") (the "Waterloo Objection").[8] The Court also received and thoroughly reviewed Debtor's reply to the Waterloo Objection[9] and WUMI's memorandum in support of the WUMI Motion.[10]

On July 21, 2017, the Court conducted an evidentiary hearing on the WUMI Motion (the "Hearing"). At the Hearing, Donald J. Detweiler, Francis J. Lawall, Joanna J. Cline, Jeff Tuttle, and Troy Aramburu appeared on behalf of the Debtor; Ralph R. Mabey, Adelaide Maudsley, Pe-

1. Case No. 16–24818, Docket. No. 664. All references to the Docket ("Dkt.") will be to the main bankruptcy case, which is Case No. 16–24818, unless otherwise specified. *See also* Debtor Exhibit ("Dtr. Ex.") 3, Confidential Settlement Proposal to Western US Mineral Investors, LLC; Dtr. Ex. 4, Settlement Agreement By and Between CS Mining, LLC and David J. Richards DBA Western US Mineral Investors, LLC; Dtr. Ex. 6, Copy of Docket # 664.

2. Debtor Exhibit ("Dtr. Ex") 3, Confidential Settlement Proposal to Western US Mineral Investors, LLC.

3. Dtr. Ex. 4, Settlement Agreement By and Between CS Mining, LLC and David J. Richards dba Western US Mineral Investors, LLC.

4. Dkt. No. 683.

5. Dkt. No. 684.

6. Dkt. No. 687.

7. Dkt. No. 688.

8. Dkt. No. 691.

9. Dkt. No. 704.

10. Dkt. No. 705.

dro A. Jimenez, Robert W. Hamilton, and Cristina Pérez Soto appeared on behalf of Waterloo, DXS, Tamra Mining Company, LLC, a Delaware limited liability company ("Tamra"), and PacNet Capital (US) Limited, a Delaware limited liability company ("PacNet" and together with Waterloo and DXS are referred to collectively, as the "Waterloo Parties" or "Waterloo"); Martin J. Brill and Philip A. Gasteier appeared on behalf of the UCC; David L. Pinkston and P. Matthew Cox appeared on behalf of WUMI; James W. Anderson and Walter A. Romney, Jr. appeared on behalf of Noble; Mona L. Burton appeared on behalf of Brahma; Kenneth L. Cannon appeared on behalf of Wellington Financing Partners, LLC ("Wellington"), St. Cloud Capital Partners II, L.P. ("St. Cloud"), Broadbill Partners, L.P., ("Broadbill") and Oxbow Carbon LLC ("Oxbow" and together with Wellington, St. Cloud and Broadbill, the "DIP Lenders"); David H. Leigh appeared on behalf of Caterpillar and Komatsu; Steve Alder appeared on behalf of the State of Utah Division of Oil, Gas and Mining; Vincent Cameron appeared on behalf of the Office of The United States Trustee; and any other appearances were noted on the record.

At the Hearing, the Debtor orally withdrew its *Motion Pursuant to Federal Rule Of Bankruptcy Procedure 9019 to Approve Settlement Agreement By and Between CS Mining, LLC and Waterloo Street Limited*,[11] *amended by*,[12] (the "Waterloo Motion"), which was also set for consideration at the Hearing. Through the Waterloo Motion, the Debtor sought approval of a settlement agreement (the "Waterloo Settlement Agreement") by and between the Debtor, on one hand, and the Waterloo Parties and Tamra on the other hand, which related to an Asset Purchase Agreement (the "Tamra APA") by and among the Debtor and Tamra. Although withdrawn, the Debtor's consideration of the Waterloo Motion and Tamra APA is relevant to the WUMI Motion, as discussed further herein.

The Court has considered the relevant pleadings filed in connection with the WUMI Motion, the arguments of the parties, testimony of witnesses, evidence presented at the Hearing, and the Court has conducted an independent review of the applicable law. In addition, the Court takes notice of the docket in this case, as of the date of the Hearing. After the Hearing, the Court took the matter under advisement. The Court issues this Memorandum Decision, making its findings of fact and conclusions of law pursuant to Federal Rule of Civil Procedure ("FRCP") 52(a) and Federal Rule of Bankruptcy Procedure ("FRBP" or "Rule") 7052.[13]

The Waterloo Parties argue that the WUMI Motion should be denied because the WUMI Settlement Agreement lacks good faith, benefits insiders, abridges Waterloo's rights to be heard on its claims against WUMI, and was not properly approved by the Debtor's board of managers. The Debtor and WUMI assert that the WUMI Settlement Agreement meets the *Kopexa* standards, is a result of good faith and fair dealings, and will facilitate any

11. Dkt. No. 717.

12. Dkt. No. 732. *See also* Waterloo Ex. RR, Motion to Approve Settlement, Dkt. 717; Waterloo Ex. SS, Notice of Amended Motion to Approve Settlement, Dkt. 732.

13. The Court's findings and conclusions are made for the limited purpose of ruling on the WUMI Motion. Any of the findings of fact herein are deemed, to the extent appropriate, to be conclusions of law, and any conclusions of law are similarly deemed, to the extent appropriate, to be findings of fact, and they shall be equally binding as both.

upcoming sale of the Debtor's assets. The Court agrees with the Waterloo Parties, in part. For the reasons that follow, the Court denies the WUMI Motion.

## I. JURISDICTION, VENUE AND STATUTORY PREDICATES

This Court has jurisdiction over the WUMI Motion pursuant to 28 U.S.C. §§ 157(b)(2) and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is core pursuant to 28 U.S.C. § 157(b)(2)(O). The statutory bases for the relief requested by the WUMI Motion are 11 U.S.C. § 105, Federal Rule of Bankruptcy Procedure 9019 and Local Rule 9019–1.[14]

## II. BACKGROUND

This Memorandum Decision is detailed, but necessarily so, in the Court's opinion. The WUMI Motion brings to the forefront the dynamics of corporate authority, alleged insider dealings, the competing interests of various secured creditors vying for limited resources, claims amongst the secured creditors as to priority, recharacterization, equitable subordination, and the interpretation of the law of the case. A review the history of the case from the outset and how the Debtor got here is necessary to give the ruling the proper context.

### A. CSM's Corporate Structure

A brief overview of the Debtor's corporate structure and relevant parties thereto is important as it relates to the WUMI Motion.

The Debtor is a limited liability company organized on June 20, 2011, and existing under the laws of the State of Delaware.

Three members, all of whom are parties to a limited liability company agreement (the "CSM Operating Agreement") own the Debtor.[15] Those members include: (i) Skye Mineral Partners, LLC ("SMP"); (ii) Robert Reynolds, as representative of certain former first lien lenders; and (iii) Copper King Mining Corporation ("Copper King"). SMP is the majority-controlling member of the Debtor, owning approximately 99.25% of the overall units of the Debtor. Copper King owns approximately 0.13% of the overall units of the Debtor, and Robert Reynolds represents 0.62% of the overall units of the Debtor.

SMP is owned by DXS; PacNet; Skye Mineral Investors, LLC ("SMI"); and Clarity Copper, LLC ("Clarity Copper").

### B. CSM Board

Prior to June 1, 2017, the Debtor's board of managers (the "Board") consisted of three people: (1) Marshall Cooper ("Cooper"), the DXS and PacNet designee; (2) Clinton Walker ("Walker"), the designee of Clarity Copper; and (3) David J. Richards ("Richards"), the designee of SMI. Additional members on the Board were appointed after June 1, 2017. Clarity Copper appointed John Bryan, SMI appointed Sturges Karban, and DXS and PacNet appointed Thomas K. Reilly.

### C. Brief Overview of CSM's Lending Structure

The Court will briefly discuss the Debtor's lending structure, as it is relevant to the WUMI Settlement Agreement and disputes amongst the Board managers. The Debtor has three primary pre-petition secured lenders: SMP, WUMI and Noble/Waterloo.

---

**14.** All subsequent statutory references are to title 11 of the United States Code (11 U.S.C. §§ 101 *et seq.* as amended, the "Code" or "Bankruptcy Code") unless otherwise indicated.

**15.** Dtr. Ex. 1, Limited Liability Company Agreement of CS Mining, LLC.

### 1) The SMP Loan

On November 10, 2011, CSM, as borrower, and SMP, as lender, entered into a loan modification agreement (the "SMP Loan"). In connection with the SMP Loan, SMP was granted a security interest in all of the Debtor's assets. In its schedules, the Debtor lists an obligation to SMP in a disputed amount of $27,309,249.78 and an undetermined collateral value.[16]

### 2) The WUMI Loan

On August 10, 2012, CSM, as borrower, and WUMI, as lender, entered into a loan and security agreement (the "WUMI Loan"). The WUMI Loan gave WUMI a senior-lien on substantially all of the Debtor's assets. On August 10, 2012, CSM and SMP entered into a debt subordination agreement in favor of WUMI (the "SMP Subordination Agreement"). Per the SMP Subordination Agreement, SMP agreed to subordinate its debt and lien to WUMI's debt and lien under the WUMI Loan.

In its schedules, the Debtor lists an obligation to WUMI in a disputed amount of $24,407,274.00 and an undetermined collateral value.[17] In connection with its prepetition loan, on February 15, 2017, WUMI filed proof of claim no. 61–1 in this case (the "WUMI Claim"). Pursuant to the WUMI Claim, WUMI asserts a secured claim in the amount of $24,926,036.00 against Debtor's bankruptcy estate.

### a) WUMI Managers and Members

Richards is the founder of WUMI. WUMI was previously managed by three individuals: Robert Lautz ("Lautz"), controlling three manager positions; and Richards and Walker, each controlling one manager position. Lautz represents WUMI majority member St. Cloud and Walker represents WUMI minority member Clarity Copper. Richards represented WUMI minority member David Richards, LLC ("Richards, LLC"),[18] Richards and Walker resigned as WUMI board members on May 26, 2016, and July 27, 2016, respectively. Richards, LLC also divested its equity interest in WUMI. Clarity Copper still has an ownership interest in WUMI.

Richards and Walker are both on the boards of the Debtor and SMP (Debtor's holding company). Richards and Walker control SMP members SMI and Clarity Copper, respectively. Finally, Richards and Walker previously controlled WUMI, Richards had an interest in WUMI, and Walker currently has an ownership interest and economic stake in WUMI, through Clarity Copper.

### 3) The Noble/Waterloo Loan

On August 12, 2014, CSM, as borrower, and Noble, as lender, entered into a loan and security agreement, later purchased by Waterloo on December 31, 2015 (the "Noble/Waterloo Loan"). In its schedules, the Debtor lists an obligation to Waterloo in a disputed amount of $34,755,133.23 and an undetermined collateral value.[19] Waterloo asserts a secured claim against Debtor's estate in the amount of $38,342,342.00 (the "Waterloo Claim").[20]

### 4) The Intercreditor Agreement Between CSM, Noble/Waterloo and WUMI

On August 12, 2014, CSM, WUMI and Noble entered into an agreement (the "In-

---

16. Dkt No. 231, Debtor's Schedule D at 62.

17. Dkt No. 231, Debtor's Schedule D at 62.

18. WUMI Ex. A, First Amended Limited Liability Company Agreement of David J. Richards, LLC.

19. Dkt No. 231, Debtor's Schedule D at 62.

20. The Waterloo Claim is not filed with the Court but referred to obliquely by the Debtor and Waterloo as "Claim No. 20007". See Dkt. No. 717, 733.

tercreditor Agreement").[21] Pursuant to the Intercreditor Agreement, *inter alia*, WUMI allegedly agreed to subordinate portions of its liens it held against CSM to Noble's lien while retaining its senior-lien on other assets. The Intercreditor Agreement also required WUMI to convert its debt into equity in SMP once Noble advanced CSM $30,000,000.00 and there were no defaults under the Noble/Waterloo Loan (the "Mandatory Conversion Clause").[22] In addition, per the Intercreditor Agreement, SMP agreed to further subordinate its debt and lien under the SMP Loan to Noble's debt and lien under the Noble/Waterloo Loan.

### 5) The 10th Amendment Between CSM and WUMI

On March 10, 2015, CSM and WUMI entered into an agreement whereby, *inter alia*, CSM was allegedly required to notify WUMI to gain its consent before drawing down more than $29,750,000.00 of the Noble/Waterloo Loan (the "10th Amendment").[23] On February 3, 2016, CSM drew down all amounts under the Noble/Waterloo Loan. Thereafter, Waterloo requested that WUMI comply with the Mandatory Conversion Clause. WUMI notified Waterloo that CSM was purportedly in default under the Noble/Waterloo Loan. On February 4, 2016, Waterloo waived any existing defaults by CSM under the Noble/Waterloo Loan.

Waterloo alleges that Richards and Walker entered into the 10th Amendment on behalf of CSM and WUMI so WUMI could avoid the Mandatory Conversion Clause. WUMI asserts the 10th Amendment was entered into in good faith. WUMI also believes it was not required to convert its debt to equity because CSM was purportedly in default under the Noble/Waterloo Loan.

### 6) Organizational Chart

The following organizational chart is helpful in understanding the Debtor's corporate structure, board members, secured lenders and their relations to each other, the WUMI Settlement Agreement, and any upcoming sale of all or substantially all of the Debtor's assets. The chart, prepared by the Court, is included for illustrative purposes only.

---

**21.** Waterloo Ex. S, Intercreditor Agreement. When Waterloo purchased the Noble Loan, it also purchased Noble's rights under the Intercreditor Agreement.

**22.** *Id.* at 4.

**23.** WUMI Ex. B, 10th Amendment to Loan and Security Agreement.

## D. Adversary Proceedings Relating to the WUMI Claim

During the pendency of this case, several adversary proceedings have been filed that relate to the WUMI Claim and the pre-petition lending arrangements of the Debtor, WUMI and Waterloo. The adversary proceedings and claims alleged thereunder are relevant herein because through the WUMI Settlement Agreement, the Debtor seeks to settle the disputed WUMI Claim.

### 1) Clarity Copper v. Waterloo

On July 1, 2016, the complaint filed by plaintiffs Clarity Copper and SMI against defendants PacNet, DXS, Sanjiv Noronha, Copper, Waterloo and Noble was removed to this Court (Clarity Copper v. Waterloo).[24] This matter arises in connection with the Intercreditor Agreement. The Noble/Waterloo Loan and related agreements were allegedly violated when it was purchased by Waterloo. Plaintiffs in Clarity Copper v. Waterloo contend that the Noble/Waterloo Loan purchase was a corporate opportunity, which defendants herein conspired with Noble to take for themselves with the ultimate goal of triggering the Mandatory Conversion Clause.

### 2) Waterloo v. WUMI

On July 21, 2016, Waterloo and PacNet filed a complaint against WUMI ("Waterloo v. WUMI Adversary").[25] The Waterloo v. WUMI Adversary arises from WUMI's alleged breach of the Intercreditor Agreement. Waterloo seeks to disallow the WUMI Claim in full on grounds of equitable subordination, recharacterization, and tortious interference. WUMI has filed a counter-claim against Waterloo and PacNet.

24. Adv. P. No. 16–02114, Notice of Removal by Defendant, *Clarity Copper, LLC; Skye Mineral Investors, LLC v. PacNet Capital (US) Limited; DXS Capital (US) Limited; Sanjiv Noronha; Marshall Cooper; Waterloo Street Limited; Noble Americas Corp.*

25. Adv. P. No. 16–02118, *PacNet Capital (US) Limited and Waterloo Street Limited v. David Richards, LLC, Western US Mineral Investors, Skye Mineral Investors, LLC, David J. Richards, Clarity Copper, LLC, Clinton C. Walker, and David C. McMullin.*

### 3) Debtor v. WUMI

On February 17, 2017, the Debtor filed a complaint against WUMI (the "WUMI Adversary").[26] The complaint in the WUMI Adversary challenges the nature, extent, validity and priority of the WUMI Claim. The Debtor also seeks certain affirmative recoveries.

### 4) Debtor v. Waterloo

On February 17, 2017, the Debtor filed a complaint against Noble and Waterloo (the "Waterloo Adversary Proceeding").[27] The Debtor seeks to disallow, recharacterize, and/or subordinate the Waterloo Claim. The Debtor also asserts the Waterloo Claim should be disallowed or subordinated because the claim stems from insider transactions and inequitable conduct.

### E. Waterloo Objection to WUMI Claim

On May 22, 2017, Waterloo and PacNet filed an objection to the WUMI Claim pursuant to § 502(a) and Rule 3007 (the "Waterloo Claim Objection").[28] The Waterloo Claim Objection challenges the extent, validity, and priority of the WUMI Claim on the same grounds asserted in the Waterloo v. WUMI Adversary.

### F. Factual Background Leading to WUMI Motion

Headquartered in Milford, Beaver County, Utah, the Debtor is in the business of mining and processing copper and other metals and materials. An involuntary petition was filed against the Debtor on June 2, 2016.[29] On August 4, 2016, the Court entered an Order for Relief, against the Debtor.[30] The Debtor continues to operate and manage its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108.

On May 15, 2017, the Debtor filed its first motion to approve a settlement agreement with WUMI (the "First WUMI Motion").[31] In connection with the First WUMI Motion, the Debtor also filed a motion to stay all litigation in the WUMI Adversary and the Court entered an order on the same.[32] On May 22, 2017, the Debtor withdrew the First WUMI Motion because it lacked the Board's approval.[33] The Debtor continued to pursue bi-lateral settlement discussions with both WUMI and the Waterloo Parties. On June 19, 2017, the Debtor filed the WUMI Motion.

On July 5, 2017, the Court conducted a hearing on the WUMI Motion. At that hearing, the Debtor notified the Court that it had recently received a cash bid for the purchase of substantially all of the Debtor's assets from Tamra and, as a result, the Debtor requested to continue the hearing so the Board and the Debtor's Chief Restructuring Officer, FTI Consulting (the "CROs"), could evaluate the bid. The Debtor also notified the Court that it intended to file the Waterloo Motion and Waterloo Settlement Agreement, in connection with the bid from Tamra. The Court granted Debtor's request to continue the hearing and set both the WUMI Motion and Waterloo Motion for hearing on July 17, 2017 and July 18, 2017 (the "Continued Hearings").

---

**26.** Adv. P. No. 17–02024, *CS Mining, LLC v. David J. Richards, LLC d/b/a Western US Minerals, Inc.*

**27.** Adv. P. No. 17–02025, *CS Mining, LLC v. Noble Americas Corp.; Waterloo Street Limited.*

**28.** Dkt. No. 637.

**29.** Dkt No. 1.

**30.** Dkt. No. 130.

**31.** Dkt No. 625.

**32.** Adv. No. 17–2024 at Dkt. Nos. 29, 31.

**33.** Dkt. Nos. 639, 664 at ¶ 20.

The Court issued an order setting dates and deadlines in connection with the Continued Hearing.[34] With that, the Court required the Waterloo Motion to be filed by July 10, 2017, and any objections to the same by July 13, 2017. The Debtor filed the Waterloo Motion on July 10, 2017; however, the Debtor amended that motion on July 14, 2017, to include the final version of the Waterloo Settlement Agreement and the Tamra APA. These documents were not included with the Waterloo Motion when it was originally filed on July 10, 2017. Several parties objected to the Waterloo Motion arguing, *inter alia*, that they lacked sufficient notice because they received the APA on one business-days' notice.

At the Continued Hearing, the Court found that notice of the Waterloo Motion was insufficient and thus further continued the Continued Hearings to July 21, 2017.[35] The Court issued its findings and conclusions on the record, which are incorporated herein. The Court also continued the objection deadline to the Waterloo Motion to July 20, 2017, to give interested parties sufficient time to review the Waterloo Motion, as amended.[36]

At the Hearing, held July 21, 2017, the Debtor notified the Court it wished to seek approval of the WUMI Motion and withdrew the Waterloo Motion.[37] In doing so, the Debtor informed the Court that the Board held a telephonic meeting on July 20, 2017 (the "Telephonic Board Meeting"), and at that meeting voted to pursue the WUMI Motion. The Board also prohibited the CROs, on the Debtor's behalf, from pursuing any motion conflicting with the WUMI Motion, in particular the Waterloo Motion, irrespective of whether the WUMI Motion was approved.[38]

## G. Terms of the WUMI Settlement Agreement

The WUMI Settlement Agreement is made in connection with the WUMI Adversary and the WUMI Claim. In summary, the Settlement Agreement requests the following:

---

**34.** Dkt. No. 742.

**35.** The Court notes Local Rule 9019–1(a) (requiring parties to "file a written settlement agreement not less than 3 business days before a related hearing.").

**36.** Dkt. No. 742. The Court did not receive additional objections to the Waterloo Motion after July 13, 2017.

**37.** The Waterloo Settlement Agreement requested the following: 1) dismissal of the Waterloo Adversary Proceeding with prejudice; 2) resolution of the Waterloo Claim by allowing Waterloo a secured claim and validly perfected lien in the amount of $23,000,000.00 (the "Waterloo Allowed Secured Claim"); 3) resolution of the claim PacNet asserted against the estate, which claim would not be subject to any challenges by the Debtor or the estate on any grounds; 4) *payment of $1,000,000.00 to the Debtor's estate exclusively from proceeds derived from the sale of the Debtor's assets*; 5) subordination of the assets securing the Waterloo Al-

lowed Secured Claim (the "Waterloo Collateral") to certain the Priority Obligations; 6) mutual releases; and 7) Waterloo's waiver of the right to credit bid the Waterloo Allowed Claim at any auction or sale of the Debtor's assets provided, however, that no other prepetition secured lender, other than the DIP Lenders and any equipment lessors which have validly perfected liens on specified pieces of equipment, be allowed to credit bid in connection with any sale or auction of the Debtor's assets.

**38.** Waterloo Ex. YY, *Email from Christopher Chuff* (Draft Meeting Minutes of July 20, 2017 Telephonic Regular Meeting of the Board). In considering the weight to give this exhibit, the Court notes that the meeting minutes were in draft form and not signed or finally approved by the Board. However, Beckman testified to the accuracy of the minutes sating that the events and information contained therein were as he recalled.

1) dismissal of the WUMI Adversary, with prejudice;

2) resolution of the WUMI Claim by allowing WUMI a secured claim and validly perfected lien in the amount of $23,000,000.00 (the "WUMI Secured Allowed Claim"), which WUMI Allowed Secured Claim shall not be subject to challenge by any party on any grounds, including challenges related to the nature, extent, validity and priority of the WUMI Allowed Secured Claim and WUMI shall not be obligated to convert any portion of the WUMI Allowed Secured Claim to equity in SMP or the Debtor, nor shall the WUMI Allowed Secured Claim be subject to subordination or recharacterization;

3) payment of $1,000,000.00 to the Debtor's estate exclusively from any consideration paid or payable to WUMI in whole or partial satisfaction of the WUMI Allowed Secured Claim (the "Cash Consideration");

4) subordination of the assets securing the WUMI Allowed Secured Claim (the "WUMI Collateral"), as set forth in the WUMI Loan, SMP Subordination Agreement and the Intercreditor Agreement, to certain other claims in this case (the "Priority Obligations"), which include the first priority liens and claims granted to the DIP Lenders, other pre-petition liens as defined in the *Final DIP Financing Order*,[39] allowed administrative claims and unsecured priority claims in this case, certain fees due and payable to the CROs, and the Cash Consideration;

5) opportunity for WUMI, or any successor-in-interest or purchaser of the WUMI Allowed Secured Claim, to credit bid, up to the value of the WUMI Collateral, at any auction or sale of Debtor's assets, provided, such bid is deemed a qualified bid and the bidder provides sufficient cash to Debtor's estate to pay all of the Priority Obligations;

6) resolution of all claims by and between the Debtor and WUMI without releasing or resolving any direct or individual claims the Debtor may hold against any individual participants, directors or officers of WUMI, nor releasing or resolving any derivative claims the Debtor may hold against its own directors or officers; and

7) mutual releases as it relates to the WUMI Adversary and WUMI Claim.

## H. CROs' Retention, CROs' Authority and the Sale Process

On August 5, 2016, the Debtor filed an application to employ its CROs.[40] On August 9, 2016, the Court held the hearing on the application to employ the CROs. At that hearing, the Debtor's counsel advised the Court of the necessity of the CROs' services to facilitate the reorganizational process due to a seemingly incurable impasse amongst the Board in coming to a unanimous consent on certain significant issues to move the Debtor forward. In pertinent part, Debtor's counsel stated:

> [The Board members] are interlocking [and thus the Board] agreed to hire a chief restructuring officer. [The Board] went through an extensive interviewing process, and they ultimately hired [the CROs]. [The CROs were] retained for purposes for making recommendations as to how to proceed with respect to how

---

**39.** Dkt. No. 505.

**40.** Dkt. No. 136. The Debtor's application requested approval of the CROs' employment for the "gap period". On August 11, 2016, the Debtor filed an application to employ its CROs for its advice during the bankruptcy case. Dkt. No. 173. The Court approved the Debtor's retention of the CROs. *See* Dkt. No. 206, Order Approving Application of CRO, as amended by Dkt. No. 580.

to maximize the value of these assets. ... These assets are complex, they are difficult, which is why [the CROs were] brought in. I believe that the [CROs are] experts [and] some of the leading folks in the country in this area, which is why again the board unanimously agreed to retain them. ... I am much more comfortable knowing at this point that [the CROs] will be on board.[41]

The CROs were retained to substantially enhance the Debtor's ability to successfully reorganize for the benefit of all parties in interest. With that, the CROs engaged in a marketing process designed to sell all or substantially all of the Debtor's assets pursuant to a § 363 sale (the "Sale Process"). To facilitate the Sale Process, the Board executed consents ceding authority and power to the CROs to run and complete the Sale Process, including negotiating and executing any documents and filing any motions that the CROs deemed necessary, appropriate, or desirable in connection with the Sale Process.[42]

The Sale Process is governed by certain orders of this Court,[43] which outline the bidding procedures (the "Bid Procedures Order"). The Bid Procedures Order is relevant in that it prevents secured lenders from credit bidding and the WUMI Settlement Agreement seeks to allow a credit bid by WUMI.[44]

At the Telephonic Board Meeting, the Board voted to quash the CROs' authority with respect to any agreements that granted releases on behalf of the Debtor.[45] This vote effectively stymied the CROs' authority to manage the Sale Process and gave that authority back to the contentious Board.

## I. Responses and Objections to the WUMI Motion

The Court received several responses to the WUMI Motion from interested parties. The primary objection came from the Waterloo Parties. The Waterloo Objection asserts that the WUMI Motion fails the *Kopexa* analysis because, as they argue:

1) Waterloo could continue its adversary against WUMI at no cost to the estate; 2) the Debtor has a substantial probability of success on the merits of the WUMI Adversary Proceeding due to an alleged admission by Walker under the equitable subordination claim; 3) the WUMI Motion was not entered into in good faith and lacks the necessary fairness because the WUMI Settlement is an insider transaction by Richards and Walker, which requires a higher

41. Dkt. No. 210, Transcript regarding Hearing Held 08/09/2016.

42. Waterloo Ex. PP, Notice of Filing Letter to the Court and Proposed Form of Order.

43. Dkt. No. 433, Order Granting Debtor's Motion for Entry of an Order (A) Approving Bidding Procedures in Connection with Sale of Substantially All of the Estate's Assets (B) Approving Expense Reimbursement, (C) Scheduling An Auction And Hearing To Consider The Proposed Sale, and (D) Approving The Form And Manner Of Notice Thereof, *as subsequently amended by* Dkt. No. 505, Final Order (I) Authorizing the Debtor to Enter Into Additional $2.65 Million Postpetition Financing Agreement with Vendor and Existing DIP Lender; (II) Authorizing Amendment to Existing Debtor-in-Possession Financing Facility; (III) Approving Sulfuric Acid Supply Agreement; (IV) Authorizing the Use of Cash Collateral and (V) Granting Adequate Protection entered by the Court on January 17, 2017.

44. Dkt. No. 732 at 15, ¶ 16 ("no prepetition secured lender shall be permitted to credit bid in connection with any sale or auction of the Debtor's assets, other than the DIP Lenders or any equipment lessors which have validly perfected liens on specified pieces of equipment.")

45. Waterloo Ex. YY, Email from Christopher Chuff (Draft Meeting Minutes of July 20, 2017 Telephonic Regular Meeting of the Board).

level of scrutiny by the Court; 4) the Motion lacks proper board approval because Richards and Walker improperly caused the Debtor to enter into the WUMI Settlement Agreement without Cooper's consent and in violation of the SMP operating agreement; and 5) the Board did not consider the *Kopexa* factors when voting on the settlement proposal with WUMI. Waterloo also argues that the WUMI Motion fails because it improperly limits Waterloo's claim objection rights under § 502. Waterloo asserts that the WUMI Claim cannot be settled by the WUMI Motion and thus WUMI does not have an allowed claim to credit bid with at any upcoming sale of the Debtor's assets.

In response to the Waterloo Parties, the Debtor argues that the WUMI Settlement satisfies the applicable standard of review under *Kopexa* and should be approved because 1) the Debtor has met its burden in showing that the WUMI Settlement is in the best interest of the estate as it would resolve the WUMI Claim and WUMI Adversary and save the estate time and resources; 2) the WUMI Settlement provides for subordination of the WUMI Collateral to the Priority Obligations; 3) WUMI's right to credit bid enhances the Sale Process and thus benefits the estate; and 4) the $1,000,000.00 Cash Consideration to be paid by WUMI benefits the estate because it is completely unencumbered.

The Debtor also argues that the WUMI Motion should be granted because 1) any statements or wrongful acts by Walker are not the acts of WUMI and would not necessarily equate to an automatic right of equitable subordination of the WUMI Claim; 2) the CSM Operating Agreement governs the company and the Board was not required to obtain the prior written consent of DXS, but rather only needed approval of the majority of the Board for the WUMI Settlement to be approved; 3) the WUMI Settlement contains proper board approval per the CSM Operating Agreement because the Board made informed decisions when voting in favor of the WUMI Settlement Agreement; and 4) the Board was not required to review the standards as set forth in *Kopexa* when voting to approve a settlement, rather, the court is obligated to consider the *Kopexa* standards, and the standard applicable to the Board is the business judgment standard.

WUMI primarily asserts that Walker and Richards are not insiders, the WUMI Motion was negotiated in good faith and the contents and results of the WUMI Settlement Agreement are fair and reasonable. Noble argues that the WUMI Motion should be denied to the extent it establishes the WUMI Claim as allowed due to the pending disputes surrounding the parties pre-petition lending arrangements. The UCC supports the WUMI Motion. The Debtor resolved any objections by Caterpillar, Komatsu and Brahma and these parties supported the WUMI Motion at the Hearing.

## III. NOTICE OF THE WUMI MOTION

The Waterloo Parties objected to the notice of the WUMI Motion because it is related to a potential asset purchase agreement ("APA") for the sale of Debtor's assets, between the Debtor and WUMI related parties ("Utah Copper"). This potential APA between the Debtor and Utah Copper was referred to by several parties at the Hearing and is apparently in the works. The final version has not been shared with Waterloo or filed with the Court. The Debtor stated that it only sought approval of the WUMI Motion as filed with the Court on June 19, 2017—

without any changes or the inclusion of an APA with Utah Copper.

The procedures for approving a settlement, and the entities to whom notice is given, are governed by Rules 9019(a), 2002(a)(3) and 2002(i). *See Collier on Bankruptcy* ¶ 9019.01 (Alan N. Resnick & Henry J. Sommer eds., 16th ed.). Rule 9019(a) requires notice "to creditors, the United States trustee, the debtor [ . . . ] and to any other entity as the court may direct." Rule 2002(a)(3) requires that parties in interest receive twenty-one days' notice of the hearing by mail "unless the court for cause shown directs that notice not be sent[.]" Fed.R.Bankr.P. 2002(a). Notice may also be limited by court order. Fed. R.Bankr.P. 2002(i), (m); *In re Southern Medical Arts Co., Inc.*, 343 B.R. 250, 255 (10th Cir. BAP 2006). "The nature of the compromise or settlement being presented and its importance to the estate, along with the need for expedition, will determine the notice that will have to be given in any particular case. In any event, the notice need only be the best notice practical under the circumstances." *Collier, supra*, ¶ 9019.01 (quotations omitted).

Parties in interest received about thirty-two days' notice before the Hearing to conduct a thorough review and conduct any discovery regarding the WUMI Motion. Accordingly, as a preliminary matter, the Court finds that notice of the WUMI Motion is appropriate under the circumstances. The objection to notice by the Waterloo Parties is overruled.

## IV. DISCUSSION

There are several basis for the Court's decision to deny the WUMI Motion.

### A. Standard of Review Under FRBP 9019

 For the most part, the standard of review for the WUMI Motion is not in dispute. The Debtor has properly briefed the standard of review in which this Court must consider a settlement motion under Rule 9019, citing to applicable case law and in particular *In re Dennett*, which states:

> Rule 9019 allows the Trustee [or debtor-in-possession], with court approval after notice and hearing, to compromise or settle claims of the estate, including a cause of action a debtor has against a third party. [*See In re Kaiser Steel Corp.*, 105 B.R. 971 (D. Colo. 1989); *In re Kopexa Realty Venture Co.*, 213 B.R. 1020, 1022 (10th Cir. BAP 1997); *In re Martin*, 91 F.3d 389 (3d. Cir. 1996) ]. Further, settlements are favored in bankruptcy. [*See In re Southern Medical Arts Co.*, Inc., 343 B.R. 250 (10th Cir. BAP 2006); *In re Kaiser Steel Corp.*, 105 B.R. 971, 978 (D. Colo. 1989).] Appellate courts have held that a bankruptcy court's approval of a compromise must be affirmed unless the court's determination is either (1) completely devoid of minimum evidentiary support displaying some hue of credibility, or (2) bears no rational relationship to the supportive evidentiary data. [*Id.*] Rule 9019 does not set out approval factors for a compromise, rather, the standards for consideration of compromise and settlement are left to case law. The underlying test for the bankruptcy court's approval is whether the Trustee's actions are "within the universe of reasonable actions", not whether pressing onward might produce more funds. [*See In re Mailman Steam Carpet Cleaning Corp.*, 212 F.3d 632, 636 (1st Cir. 2000), *cert denied*, 531 U.S. 960, 121 S.Ct. 385, 148 L.Ed.2d 297 (2000); *see also* Rule 9019, Selected Case Comment, Approval–Factors and Standards for Consideration.] The Court's role is to determine if compro-

mise and settlement is in best interest of creditors. [*See In re Kopexa Realty Venture Co.*, 213 B.R. 1020, 1022 (10th Cir. BAP 1997); *In re Martin*, 91 F.3d 389 (3d. Cir. 1996); *In re Kaiser Steel Corp.*, 105 B.R. 971 (D. Colo. 1989).] Further, the Court must apprise itself of "all facts necessary for an intelligent and objective opinion of probabilities of ultimate success should the claim be litigated." [*See Protective Committee for Independent Stockholders of TMT Trailer Ferry, Inc. v. Anderson*, 390 U.S. 414, 424–25, 88 S.Ct. 1157, 20 L.Ed.2d 1 (1968).] In considering whether a settlement or compromise is in the best interest of the estate, the court must consider four prongs:

(1)　The probable success of the underlying litigation on the merits,

(2)　The possible difficulty in collection of a judgment,

(3)　The complexity and expense of the litigation, and

(4)　The interests of creditors in deference to their reasonable views. [*See In re Kopexa Realty Venture Co.*, 213 B.R. 1020, 1022 (10th Cir. BAP 1997); *In re Martin*, 91 F.3d 389, 393 (3d. Cir. 1996); *accord In re Healthco Int'l Inc.*, 136 F.3d 45, 39 C.B. C.2d 939 (1st Cir. 1998); *In re Jackson Brewing Co.*, 624 F.2d 605, 607 (5th Cir. 1980); *In re Flight Transp. Corp. Sec. Litig.*, 730 F.2d 1128 (8th Cir. 1984), *cert denied*, 469 U.S. 1207, 105 S.Ct. 1169, 84 L.Ed.2d 320 (1985).]

Further, the Court is not required to hold a mini-trial on the issues involved in the case being compromised. Rather, the obligation of the court is to canvass [ ] "the issues and see whether the settlement falls below the lowest point in the range of reasonableness." *In re Den-*

*nett*, 449 B.R. 139, 144–45 (Bankr. D. Utah 2011).

The Court adopts the *Kopexa* standard as set forth and reiterated in *In re Dennett. See In re Kopexa Realty Venture Co.*, 213 B.R. 1020 (10th Cir. BAP 1997). In addition, when determining the reasonableness of a settlement, the Court may consider whether the settlement is the product of good faith, arm's-length negotiations between the parties. *See In re Kaiser Steel Corp.*, 105 B.R. at 977 ("[F]indings as to good faith … are simply part and parcel of the court's consideration of whether the settlements were fair and equitable to the estate"); *In re The Heritage Org., L.L.C.*, 375 B.R. 230, 260 (Bankr. N.D. Tex. 2007) ("the court should consider' the extent to which the settlement is truly the product of arms-length bargaining, and not of fraud or collusion") (*quoting Matter of Cajun Elec. Power Co op., Inc.*, 119 F.3d 349, 356 (5th Cir. 1997)).

Turning to the WUMI Motion, the Court will now analyze each of the four prongs as outlined in *Kopexa* and other considerations to determine if the WUMI Settlement Agreement is in the best interest of the estate.

## B.　Probability of Success on the Merits

With respect to the first factor, the Debtor believes its probability of success in the WUMI Adversary is less than certain. The primary dispute in the WUMI Adversary is whether WUMI was obligated, under the WUMI Loan, Intercreditor Agreement and other agreements, to convert its interest in the WUMI Loan into equity in SMP pursuant to the Mandatory Conversion Clause. The WUMI Adversary is very fact intensive and involves several parties but the Debtor (and Waterloo) seem to have the better arguments. The Court is not saying that WUMI would not prevail if the case was tried on the merits.

It may be that the Debtor would have an uphill battle proving its case. However, at the moment, it is difficult to ascertain the Debtor's chances of success due to the complexity of the WUMI Adversary.

The Court finds that Debtor's probabilities of success in the WUMI Adversary are less than certain. Accordingly, the uncertainty of Debtor's success in the WUMI Adversary weighs in favor of approving the WUMI Settlement Agreement.

### C. Difficulty in Collection

The second factor weighs in favor of approving the WUMI Settlement Agreement due to the difficulty associated in collecting funds for the benefit of the estate. The Debtor may have some difficulty seeking to disallow or reduce the WUMI Claim. After an expensive and protracted litigation process it is very unlikely there will be any funds for payment to unsecured creditors of Debtor's estate. However, the WUMI Settlement Agreement provides for the benefit of the Cash Consideration, free and clear of any liens or claims of the DIP Lenders, Waterloo, SMP or any other creditor alleging or asserting a secured claim or lien against the Debtor or the Debtor's bankruptcy estate. Additionally, through the settlement, the WUMI Claim will be subordinated and reduced by approximately $1,926,036.00. Accordingly, the Court finds there would be some difficulty associated with collection in the WUMI Adversary and attempting to do so may be more detrimental than beneficial to the estate. Alternatively, this factor is neutral, as the Debtor is not attempting to collect a judgment.

### D. Complexity and Expense

The Court finds this factor in neutral. The WUMI Adversary raises issues both with respect to the extent, validity, and priority of the WUMI Claim and with respect to possible breaches of fiduciary duties. The issues in the WUMI Adversary are fact intensive and extremely complex. Additionally, litigating the underlying matter would be time consuming and very costly for the Debtor. However, the Waterloo Parties also assert similar claims against WUMI. The expense to the estate would be drastically reduced if Waterloo pursued and finalized its claims against WUMI in the Waterloo v. WUMI Adversary. Accordingly, the Court finds that this factor is neutral.

### E. Interest of Creditors

This factor is neutral. The majority of creditors have indicated their support for the WUMI Settlement Agreement. The Court understands that the paramount interest of the creditors, in particular the UCC, favors a settlement which will facilitate the Debtor's reorganization and Sale Process. Also, the Cash Consideration and subordination of the WUMI Claim may be beneficial to creditors. However, as discussed further herein, and as the Waterloo Parties argue, a settlement that primarily benefits parties closely related to the Debtor may not be in the best interest of creditors and the estate.

Accordingly, on its face, it might appear that the WUMI Motion meets the *Kopexa* standard. However, there are other considerations which the Court must analyze. *See Reiss v. Hagmann*, 881 F.2d 890, 892 (10th Cir. 1989) (the decision of a bankruptcy court "to approve the settlement [...] must be an informed one based upon an objective evaluation of developed facts.").

### F. Other Considerations

#### 1) Board Approval of the WUMI Motion

On June 16, 2017, the Board held a special meeting, which counsel for the Waterloo Parties objected to for various rea-

sons.[46] All six of the Board members were present for the special meeting to consider the proposed WUMI Settlement Agreement. At the special meeting, the Board took two votes. The first vote, by the three new members, carried 2 to 1 in favor of the WUMI Settlement Agreement, with Mr. Reilly voting against the WUMI Resolution and Messrs. Bryan and Karban voting in favor. The second vote, with all members, carried 4 to 2 in favor of the WUMI Settlement Agreement, with Messrs. Cooper and Reilly voting against the WUMI Settlement Agreement and Messrs. Richards, Walker, Bryan and Karban voting in favor of the same.

The Waterloo Parties argue that the Board should have allowed a vote by the "4 disinterested members"—meaning a vote by the three new members and Cooper. However, Cooper is not a disinterested member for the same reasons Richards and Walker are not disinterested. Cooper has a strong interest opposing the WUMI Settlement and for similar reasons Richards and Walker support the WUMI Settlement. Accordingly, the Court finds that the WUMI Settlement Agreement was approved by a majority of the newly appointed members of the board (2 to 1), as well as by a majority of the full board (4 to 2) and thus contains the requisite board approval.[47]

The Court also finds that the Board members are required to make informed decisions based on their business judgment. The Board members were not required to analyze the settlement proposal presented to them using the *Kopexa* factors, or any other case law, when making their business decisions.

The Board's approval of the WUMI Settlement Agreement is a questionable use of the business judgment afforded to the Debtor. However, for the limited purpose of ruling on the WUMI Motion, the Court finds that the Board authorized the Debtor to enter into and seek approval of the WUMI Settlement Agreement.

### 2) Good Faith and Fairness

The Tenth Circuit has made clear that an insider may be defined by their close relationship to the debtor. *See In re U.S. Med., Inc.*, 531 F.3d 1272, 1276 (10th Cir. 2008) ([T]here are two distinct types of insiders, first those entities specifically mentioned in the statute [...] i.e. per se insiders, or second those not listed in the statutory definition, but who have a sufficiently close relationship with the debtor that ... conduct is made subject to closer scrutiny than those dealing at arm's length with the debtor.") (first brackets added) (internal brackets and quotation marks omitted); *In re Kunz*, 489 F.3d 1072, 1079

---

**46.** By re-notice, on June 14, 2017, a special meeting of the Board was scheduled to consider the WUMI Settlement Agreement. In the event that a quorum for the transaction of business did not exist at the June 14, 2017 special meeting, Walker requested that an additional special meeting be scheduled for June 16, 2017, and the notice of that additional special meeting was noticed on May 31, 2017. On June 13, 2017, Cooper advised the Board that neither he, nor Reilly, would be able to participate in the June 14, 2017 special meeting. The Board held the June 14, 2017 special meeting; however, an insufficient quorum existed. The entire Board was present for the June 16, 2017 special meeting. Cooper object-

ed to the special meeting because he believed the Board failed to comply with the SMP Operating Agreement in its consideration of the WUMI Settlement Agreement. Cooper raised several other objections and moved to adjourn the meeting. The motion of Cooper was seconded by Reilly, voted on and then denied by a 4 to 2 vote.

**47.** The Debtor and Waterloo dispute whether the Debtor is governed by the CSM Operating Agreement or the SMP operating agreement. The Court finds it unnecessary to opine on this dispute as the WUMI Motion will be denied.

(10th Cir. 2007) ("insider status may be based on a professional or business relationship with the debtor, in addition to the Code's per se classifications, where such relationship compels the conclusion that the individual or entity has a relationship with the debtor, close enough to gain an advantage attributable simply to affinity rather than to the course of dealings between the parties") (*quoting Miller Ave. Prof. & Promotional Serv. v. Brady (In re Enter. Acquisition Partners)*, 319 B.R. 626, 631 (9th Cir. BAP 2004)); *see also In re Adam Aircraft Indus., Inc.*, 510 B.R. 342, 350 (10th Cir. BAP 2014), aff'd, 805 F.3d 888 (10th Cir. 2015).

As members of the Board, Richards, Walker, Cooper, Karban, Bryan, and Reilly are statutory per se insiders as the term is defined by § 101(31)(B). Walker recently resigned as a WUMI manager but still holds an economic interest in WUMI though Clarity Copper.[48] Richards also recently resigned as a WUMI manager and stated that he divested his interest (through Richards, LLC) in WUMI.[49]

Walker maintains his ownership in WUMI, through Clarity Copper, and will benefit economically if WUMI benefits.

Richards may no longer have an ownership interest in WUMI but it appears that he stands to gain from any transaction that benefits WUMI due to his relationship with the DIP Lenders.[50] Richards and Walker organized the DIP Lenders and have close ties to the DIP Lenders.[51] The DIP Lenders and WUMI intend to jointly credit bid at a sale of the Debtor's assets.[52] Thus, Richards and Walker will benefit economically if the WUMI Motion is approved.

The WUMI Motion is not an arms-length transaction and must be examined with closer scrutiny. *See In re Drexel Burnham Lambert Grp., Inc.*, 134 B.R. 493, 498 (Bankr. S.D.N.Y. 1991) (holding "closer scrutiny of insider agreements should be added to the cook book list of factors that Courts use to determine whether a settlement is fair and reasonable."); *In re HyLoft, Inc.*, 451 B.R. 104, 113 (Bankr. D. Nev. 2011) ("While insider status alone is not fatal to dealings between a debtor and an insider, the court must scrutinize these dealings more carefully."); *In re Med. Software Sol.*, 286 B.R. 431, 445 (Bankr. D. Utah 2002) (requiring

---

48. Dkt. No. 705

49. *See* Dkt. 705 ("Richards testified at his June 6, 2017, deposition that he has no ownership interest in WUMI and has had no such interest since about the end of 2015.")

50. *See* Dkt. No 768, PDF with attached Audio File at 1:22:35 (Waterloo Counsel: "How much did St. Cloud eventually invest in WUMI?" Lautz: "The original investment was 8 million, subsequently, we did another 2 million." Waterloo Counsel: "So St. Cloud's investment in WUMI is 10 million total, is that correct?" Lautz: "That's correct.") Richards is the founder of WUMI, St. Cloud is the majority member of WUMI, St. Cloud is also a DIP Lender. Richards and Walker were integral in assembling the DIP Lenders and Richards and Walker have close ties with St. Cloud.

51. See Dkt. No. 768, PDF with attached Audio File at 2:18:38 (Lautz: "Mr. Richards is the one who has the connections with the DIP lenders so that you can speak to them. I believe that David J. Richards and Clint Walker were instrumental in putting together the series of investors that are now included in the DIP loan." Waterloo Counsel: "You said in your deposition that if you're going to reach out to the DIP investors, you are going to do it through David J. Richards because he put the group together and he has the contacts. Is that a fair statement of your testimony? Lautz: "That's fair.").

52. See Dkt. No. 727 ("The DIP Lenders anticipate being part of at least one bid for the Debtor's assets aligned with [WUMI.]")

higher level of scrutiny when proposed sale of Debtor's assets is to purported insider).

Karban, Bryan and Reilly are new members of the Board and have voted in favor of their respective member designees. Thus, as of now, the decisions of Richards and Walker will hold the majority (and if a unanimous consent of the Board is required, there will be grave difficulty in coming to the same). Accordingly, the relationship between WUMI, Richards and Walker compels the Court to conclude that WUMI has gained an advantage and is an insider in this transaction.

### 3) Business Judgment of the Board and CROs

At the Hearing, CRO Beckman, on behalf of the Debtor and its Board, in exercise of their business judgments, stated that the WUMI Settlement is in the best interest of the creditors and the estate. The Waterloo Parties disagree and argue that the business judgments of the CROs are dubious, at best, as discussed below.

In multiple cases, this Court has stated that it will not second-guess the Debtor's business judgment when reasonable, exercised in good faith, and within the scope of the Code. *See In re Curlew Valley Assocs.*, 14 B.R. 506, 513–14 (Bankr. D. Utah 1981); *In re Eurogas, Inc.*, 560 B.R. 574, 585–86 (Bankr. D. Utah 2016).

Here, the CROs' business judgment is not reasonable and was not exercised in good faith. The contents of the Telephonic Board Meeting held the day before the Hearing bear heavily on the CROs' business judgment. In pertinent part, the meeting minutes provide:

[The CROs] reported that [they] continued to negotiate [the] Asset Purchase Agreements [with Tamra] and [Utah

Copper].[53] [The CROs] also informed the Board that a number of third parties unaffiliated with the [Debtor] and the Board were still interested in potentially submitting a bid for [the Debtor's] assets, and such bids would be received by the [Debtor], if at all on or before the [. . .] bid deadline [. . .]

[Debtor's] Counsel [. . .] explained to the Board that, in connection with its bid, Tamra has provided the [Debtor] with proof of funds sufficient to pay the proposed purchase price and close the transaction [. . .]

[Counsel informed the Board that the [Debtor] also received a draft Asset Purchase Agreement from Utah Copper, which counsel and the CROs were in the process of reviewing. Counsel noted that the Asset Purchase Agreement was not in final form, that the $1.1 million deposit called for under the Utah Copper Asset Purchase Agreement was not yet provided to the [Debtor] or placed into escrow, and that Utah Copper has not yet provided proof of funds sufficient to close the transaction under the proposed terms [. . .]

[Debtor's] Counsel advised that [the Debtor's Counsel] and the CROs do not believe that Utah Copper has provided proof of funds sufficient to close the transaction under the proposed terms, and therefore remain concerned with Utah Copper's ability to close on the proposed Asset Purchase Agreement. Counsel explained that it and the CROs believe that the bid from Tamra is superior to the Utah Copper bid because, among other reasons, Tamra has provided the Company with proof of funds sufficient to close the transaction under

---

**53.** Utah Copper is believed to be a group put together by WUMI and the DIP Lenders to bid on the Debtor's assets at any upcoming sale.

the proposed terms, and Utah Copper has not.

[Debtor's] Counsel also explained that [the Debtor's Counsel] and the CROs believe that Tamra will withdraw its bid if the WUMI settlement is approved because the Tamra bid contains an explicit provision requiring its withdrawal if the WUMI settlement is approved. Therefore, going forward with the WUMI settlement poses a significant risk that Tamra will revoke its bid, which bid also has benefit of subordinating Waterloo's secured claim to priority obligations, providing $2 million cash to the [Debtor's] estate for potential distribution to general unsecured creditors, and being a firm bid going into the auction for the Company's assets.

[Debtor's] Counsel then sought guidance from the Board regarding going forward with the proposed settlements at the Hearing. At that time, David J. Richards expressed that [. . .] in his opinion, the Written Consents did not provide [. . .] the CROs with authority to enter into agreements or grant releases on behalf of the [Debtor]. Mr. Richards then moved (the "Motion") the Board to pass a resolution: (i) authorizing the [Debtor] to seek the Court's approval of the WUMI settlement; (ii) prohibiting the [Debtor] from seeking approval of any settlement that would be inconsistent with the WUMI settlement, including the Waterloo settlement; and (iii) clarifying that [the CRO] does not have the authority to release valuable [Debtor] legal claims against directors or members without Board approval. [The Motion was approved].

Discussion regarding the Motion ensued. Mr. Reilly commented that, in his opinion, Mr. Richards' Motion effectively overrides the CROs' authority to manage the bankruptcy sale process and counsel's and the CROs' recommendation that the Tamra bid is better and in the best interest of the [Debtor]. Mr. Richards noted his disagreement with Mr. Reilly's comments. Mr. Richards explained that he believed that his Motion was seeking only to "clarify" the CROs' authority.

[Debtor's] Counsel reiterated that its and the CROs' opinion is that the Tamra bid is superior to the Utah Copper bid, and that approval of the WUMI settlement is not in the best interest of the [Debtor] because, among other things, it poses a significant risk that Tamra will revoke its bid while Utah Copper has not firmly demonstrated that it has sufficient funds to close its proposed transaction. [. . .]

After some further discussion, Counsel put the Motion to a vote. Mr. Richards' Motion was approved by the Board by a 4–2 vote, with David J. Richards, Clinton W. Walker, Sturges Karban, and John Bryan voting in favor of the Motion, and Marshall Cooper and Tom Reilly voting against the Motion.

Counsel concluded by stating that given the Board's approval of Mr. Richards' Motion, counsel will seek approval of the WUMI settlement at the Hearing, and counsel will not seek approval of the Waterloo settlement, irrespective of whether the WUMI settlement is approved.[54]

The CROs were retained to, *inter alia*, facilitate the Debtor's reorganizational process by resolving the impasse amongst

---

54. Waterloo Ex. YY, Email from Christopher Chuff (Draft Meeting Minutes of July 20, 2017 Telephonic Regular Meeting of the Board).

the Board.[55] Moreover, the CROs were given broad authority by the Board to facilitate the Sale Process, which included negotiating and executing any documents and filing any motions that the CROs deemed necessary in connection with the Sale Process.[56] The WUMI Settlement Agreement is closely tied to the Sale Process. The Court understands that the CROs' authority is not without bounds and it can be limited by the Board. However, a CRO's authority and skill becomes meaningless in a contentious bankruptcy case when the CRO's hands are tied by the Debtor.

The CROs' business decision lacks good faith due to the Board's restrictions on the CROs' authority and recommendation to act in the best interest of the estate. Moreover, with limited authority to act in the best interest of the estate, the CROs could not exercise sound business judgment regarding the WUMI Settlement Agreement.

In support of the CROs' decision to support the WUMI Motion, David John Beckman, representing the CROs, gave several reasons at the Hearing: 1) the WUMI Settlement would settle the WUMI Claim and benefit the estate; 2) the $1,000,000.00 Cash Consideration would provide an immediate benefit to the estate; 3) litigation costs would be decreased if WUMI and the Debtor settled; 4) the WUMI Claim would be subordinated to Priority Obligations; 5) the UCC supports the WUMI Motion and does not support the Waterloo Motion; 6) the credit bid by WUMI would enhance the Sale Process; 7) the Board voted for the WUMI Motion at the Telephonic Board Meeting; and 8) the WUMI Motion will keep a bidder in hand for the Debtor's upcoming sale.

Beckman's strongest factor was the last factor—keeping a bidder at the table. Approval of the WUMI Motion would eliminate the Tamra bid that was properly vetted by the CROs.[57] Even with that, Beckman noted his support of the WUMI Motion at the Hearing because the Board voted to approve the WUMI Motion and blocked approval of the Waterloo Motion. This business decision effectively reduced the Debtor's options down to WUMI, a party closely associated with Richards and Walker. The Board made this business decision after the CROs carefully vetted the Waterloo Motion and had previously recommended the same to the Board.

All of the other reasons mentioned by Beckman were present when both the WUMI Motion and Waterloo Motion were open for consideration and Beckman made clear that the Waterloo Motion was in the best interest of the estate. Beckman also said that the offer from the WUMI parties had not been fully reviewed by the CROs and Beckman was unsure if the WUMI parties provided sufficient proof of funds to close the proposed transaction.

The majority of the Board, in particular Richards and Walker, significantly undermined the CROs' authority to ensure the Sale Process was favorable to Richards and Walker. The Court finds that the CROs' business judgment is very questionable because it was not exercised in good faith. The Debtor zealously sought to employ the CROs to bring in stability for the

---

55. *See* Dkt. No. 210, Transcript regarding Hearing Held 08/09/2016.

56. Waterloo Ex. PP, Notice of Filing Letter to the Court and Proposed Form of Order.

57. The Tamra bid had a deadline of July 21, 2017. On July 20, 2017, the Waterloo Parties extended its offer of the Tamra bid to August 18, 2017, with certain conditions, which included not allowing WUMI to credit bid at any upcoming sale of the Debtor's assets.

Board to promote a successful reorganization. When the CROs' recommendations did not favor Richard or Walker, the Debtor overruled the CRO with a board vote. It appears Beckman was compelled to change his mind to then support Richards and Walkers interest and the WUMI Settlement. Accordingly, when subject to a higher level of scrutiny, the Court should deny the WUMI Motion on this basis alone. The Court concludes this is an abuse of discretion of the business judgment afforded the CROs, on behalf of the Debtor, and should not be approved.

#### 4) Waterloo's Claims Against WUMI

There is another basis for denying the WUMI Motion.

At the heart of this case are the disputes under the Intercreditor Agreement. Waterloo argues that its only source of recovery is from the resolution of the Waterloo Adversary and Waterloo Claim objection. The WUMI Settlement does not release or resolve any direct claims Waterloo may have, or hold, against WUMI. However, if approved, the WUMI Settlement would dissolve the Waterloo Claim Objection by deeming the WUMI Claim an allowed claim and resolve any equitable subordination and recharacterization claims alleged in the Waterloo Adversary and Waterloo Claim Objection.

Waterloo argues that pursuant to § 502 the Waterloo Claim Objection cannot be settled by the Debtor and WUMI in the WUMI Settlement Agreement without the Court's consideration of its claim objection at a noticed hearing under § 502(b). Relying primarily on *In re The C.P. Hall Co.*, 513 B.R. 540 (Bankr. N.D. Ill. 2014) and *Overton's, Inc. v. Interstate Fire & Cas. Ins. Co. (In re SportStuff, Inc.)*, 430 B.R. 170 (8th Cir. BAP 2010), Waterloo argues that a directly injured creditor who has objected to a claim under § 502 has a right for that objection to be heard and fully

adjudicated on the merits without those rights being abridged or modified in a settlement motion under Rule 9019.

The Waterloo Claim Objection is pending before the Court and has not been resolved. Section 502(b) provides: "[I]f such objection to a claim is made, *the court, after notice and a hearing, shall determine* the amount of such claim [. . .] and shall allow such claim in such amount[.]" (emphasis added). Rule 9019 permits a Trustee or debtor-in-possession to settle controversies through compromise.

In *C.P. Hall*, the court applied the clear language of the Code and held that it could not consider or approve a 9019 settlement motion because the non-settling creditor was entitled to receive a ruling on his claim objection prior to approval of the settlement agreement. That case states, "[t]he court's obligation to rule on a claim objection is mandatory, and the creditor's right to a ruling is also unqualified. Nothing in the Code subordinates that right to the trustee's duty to administer the estate, let alone his agreement with a creditor that the creditor's claim will be allowed." *In re The C.P. Hall Co.*, 513 B.R. at 544. *See also In re SportStuff, Inc.*, 430 B.R. at 181 (settlement motion cannot be used to deprive non-settling party of its rights to be heard on the merits of its claims against settling party.)

The Debtor makes the exact opposite argument. Relying on *In re The Heritage Org., L.L.C.*, the Debtor points to the holding which states, "(i) there is no direct conflict between § 502 and Rule 9019, (ii) the rules do not dictate that claim objections be heard before settlement motions, (iii) requiring litigation on the merits would undermine the policy of promoting settlements in bankruptcy, and (iv) the debtor, as a fiduciary under the Code, has the duty to all creditors to resolve claims

in the best interest of the estate." *In re The Heritage Org., L.L.C.*, 375 B.R. 230, 285 (Bankr. N.D. Tex. 2007) (*citing Law Debenture Trust Co. v. Kaiser Aluminum Corp. (In re Kaiser Aluminum Corp.)*, 339 B.R. 91 (D. Del. 2006) (the rights of the creditor objecting to claim are satisfied through the ability to object to the settlement.)).

The Tenth Circuit has not ruled on this precise issue; however, the Tenth Circuit has made very clear that when the language of the Code is unambiguous there is no need to venture into policy interpretations. *See United States v. Manning*, 526 F.3d 611, 614 (10th Cir. 2008) ("We begin by examining the statute's plain language. If the statutory language is clear, our analysis ordinarily ends. It is a well established [*sic*] law of statutory construction that, absent ambiguity or irrational result, the literal language of a statute controls.") (internal citations and quotation marks omitted). *See also King v. Burwell*, —— U.S. ——, 135 S.Ct. 2480, 2483, 192 L.Ed.2d 483 (2015) ("If the statutory language is plain, the Court must enforce it according to its terms."); *Baker Botts L.L.P. v. ASARCO LLC*, —— U.S. ——, 135 S.Ct. 2158, 2169, 192 L.Ed.2d 208 (2015) ("Our unwillingness to soften the import of Congress' chosen words even if we believe the words lead to a harsh outcome is longstanding, and that is no less true in bankruptcy than it is elsewhere . . . . Our job is to follow the text even if doing so will supposedly undercut a basic objective of the statute.") (internal citations and quotation marks omitted); *Merck & Co., Inc. v. Reynolds*, 559 U.S. 633, 130 S.Ct. 1784, 1795, 176 L.Ed.2d 582 (2010) ("We normally assume that, when Congress enacts statutes, it is aware of relevant judicial precedent."); *Mallo v. IRS*, 774 F.3d 1313, 1324–25 (10th Cir. 2014) ("[T]he plain language meaning of the Bankruptcy Code should rarely be trumped [even though the Code] at times is awkward, and even ungrammatical that does not make it ambiguous."). (internal citations omitted).

The *C.P. Hall* case is persuasive as it applies the unambiguous language of the Code. Section 502 makes clear that "the court" is to "determine" a claim objection under section 502(b) of the Code. When a party files an objection to a claim, their rights to be heard on the claim objection should not be abridged or modified by a settlement.[58] This language does not conflict with 9019 by obstructing policies encouraging settlement; rather, it gives a creditor the opportunity to be fully heard on the merits when it objects to a claim under § 502(b).

The result may be that bankruptcy courts would be required to resolve claim objections before approving a settlement. *See In re Kaiser Aluminum Corp.*, 339 B.R. at 94.[59] However, the result is not absurd. *See In re McGough*, 737 F.3d 1268, 1276–77 (10th Cir. 2013) ("[T]he absurdity

---

58. *See* 11 U.S.C. § 502.

59. Taking this result further, it may be the case that if a debtor and creditor file an objection to the same claim, neither side could compromise the claim without mutual agreement, possibly leading a case to a stalemate. Or, it may be the case that if a debtor and creditor file an objection to the same claim, the debtor could resolve the objection in a settlement. If the claim at issue is property of the debtor's estate, or derivative in nature, resolution by the debtor is appropriate. However, in this case, Waterloo asserts some direct claims against WUMI in the Waterloo Claim Objection, which the Debtor seeks to eliminate in the WUMI Settlement Agreement. In this regard, the Court believes *In re The Heritage* and *In re Kaiser Aluminum Corp.* are distinguishable in that the Waterloo Claim Objection is a direct claim Waterloo asserts against WUMI, which the Debtor cannot assert.

doctrine is an exception to the rule that the plain and ordinary meaning of a stat-ute controls [this doctrine is applied] only when it would have been unthinkable for Congress to have intended the result com-manded by the words of the statute-that is, when the result would be so bizarre that Congress could not have intended it.") (ci-tations omitted).

Concluding otherwise would strip credi-tors of their claim objection rights under the clear language of the Code. Further, "a hearing under Rule 9019 would provide no solace to the objecting creditor." *In re The C.P. Hall Co.*, 513 B.R. at 545–46. A Rule 9019 hearing is not a full blown trial. "The obligation of the court [at a hearing on a Rule 9019 Motion] is to canvass [ ] the issues and see whether the settlement falls below the lowest point in the range of reasonableness." *In re Dennett*, 449 B.R. at 144. *See also In re SportStuff, Inc.*, 430 B.R. at 181 ("The opportunity to object to a settlement does not take the place of a trial on the merits [. . .] litigants with pending claims [. . .] had the right to a trial on the merits, inasmuch as Fed. R. Bank. P. 7001(7) requires an adversary proceeding for the imposition of an injunc-tion. The Settlements and Settlement In-

junction deprived the [litigants] of that right.").

If the Settlement were approved Water-loo would be prejudiced because it would be prevented from possibly equitably su-bordinating the WUMI Claim, which is its primary contention in this case. It may be the case that the validity of the Waterloo equitable subordination claims against WUMI are not successful. However, § 502(b) requires this Court to "deter-mine" and adjudicate the Waterloo Claim Objection on the merits. Accordingly, the WUMI Motion cannot be used to estop the rights of Waterloo to pursue the Waterloo Claim Objection and the WUMI Claim cannot be deemed "allowed" through the WUMI Settlement Agreement.[60] Thus, the WUMI Settlement Agreement should be denied.

### 5) Credit Bidding

A final basis for denying the WUMI Motion revolves around the last issue of credit bidding, the WUMI Settlement Agreement, if approved, would allow WUMI to credit bid its secured claim at a sale of the Debtor's assets.

Per the Bid Procedures Order, entered in this case about eight months ago, pre-petition secured creditors are not entitled to submit a credit bid for some or all of the

---

**60.** Any direct claims asserted by Waterloo against WUMI in the Waterloo Adversary, which are not property of the Debtor's estate or derivative in nature, cannot be settled as part of the WUMI Settlement. *See Matter of Energy Co op., Inc.*, 886 F.2d 921, 929 (7th Cir. 1989) (discussing the bankruptcy courts equitable power "to issue an injunction en-joining third parties from pursuing actions which are the exclusive property of the debtor estate and are dismissed pursuant to a settle-ment agreement."). WUMI argued that Water-loo's direct claim of equitable subordination could be satisfied with a monetary judgment outside of bankruptcy, which would not affect claims against the Debtor and would not re-sult in Waterloo losing its rights. The Court is not persuaded by this argument. This argu-

ment is based on a premise the Court dis-agrees with. The premise being that a legal remedy and equitable remedy are equivalent and there would be no prejudice to Waterloo in seeking a monetary judgment. Waterloo's equitable remedies in this case, stemming from its direct claims, must be preserved. Otherwise, Waterloo may lose those rights because findings of this Court could easily impact Waterloo's ability to seek certain legal remedies. *See Granite Partners, L.P. v. Kidder Peabody & Co.*, 210 B.R. 508, 512–13, 516 (Bankr. S.D.N.Y. 1997) (trustee's settlement extinguished claims against defendant in eq-uitable subordination case "based on conduct yielding injury to the estate, while leaving the plaintiffs' direct claims intact.") (internal cita-tions omitted).

assets to be sold by the Debtor, unless modified by a further order of the Court or for cause. Notice of the motion to approve the Bid Procedures Order was given to all parties in interest and any objections to the same were resolved or overruled. The Court found that the Bid Procedures Order was in the best interest of the estate and approved the Bid Procedure Order.

A Court can prevent a secured creditor from credit bidding when doing so would enable the maximum value to the estate though fair and competitive bidding, rather than freezing the sale process, and when preventing credit bidding is determined to be in the best interest of the estate. Thus, at the moment, the Court finds no reason to modify the provision in Bid Procedures Order relating to credit bidding.

### a) The Right to Credit Bid

Under the Bankruptcy Code, credit bidding at a sale under § 363(b) is a right for secured lenders. That right is provided in § 363(k), which states:

> At a sale under subsection (b) of this section of property that is subject to a lien that secures an allowed claim, unless the court for cause orders otherwise the holder of such claim may bid at such sale, and, if the holder of such claim purchases such property, such holder may offset such claim against the purchase price of such property. 11 U.S.C. § 363(k).

Credit bidding rights are not without its limits. *See In re Fisker Auto. Holdings, Inc.,* 510 B.R. 55, 59 (Bankr. D. Del. 2014) (stating, "the right to credit bid is not absolute") (*quoting In re Philadelphia Newspapers, LLC,* 599 F.3d 298, 315 (3d Cir. 2010), as amended May 7, 2010).

First, the right applies to "the holder of a lien securing an *allowed* claim." *Collier, supra,* ¶ 363.09 (emphasis added). If there is a bona fide dispute with regards to a secured creditor's lien, credit bidding rights do not become automatic. *See id.* ¶ 363.09 ("The right of a lienholder whose lien was not in bona fide dispute to bid at a sale free and clear of liens was generally recognized under prior law, and this right is continued by section 363(k)." (*citing RadLAX Gateway Hotel, LLC v. Amalgamated Bank,* 566 U.S. 639, 132 S.Ct. 2065, 2070 n.2, 182 L.Ed.2d 967 (2012)).

Further, Congress amended credit bidding rights in 1984 to prevent a credit bid for "cause". *See* 11 U.S.C. § 363(k); *Collier, supra,* ¶ 363.LH. Cause is not defined by the Code but left to the court to determine on a case-by-case basis. *See In re: Aéropostale, Inc.,* 555 B.R. 369, 414 (Bankr. S.D.N.Y. 2016) (citing cases discussing "cause"). The Court has discretion in its determination of cause. *Id.* at 415 (courts should not act "freewheeling" but rather courts should "balance the interests of the debtor, its creditors, and the other parties of interests in order to achieve the maximization of the estate and an equitable distribution to all creditors") (citations and internal quotations omitted).

Cause may be found to deny credit bidding if allowing lien holders to bid at a sale would benefit an insider, impede or delay a successful reorganization strategy, chill the bidding process, and reduce the overall benefits to the estate. *See In re Philadelphia Newspapers, LLC,* 599 F.3d at 315) (citing a "variety of cases" where the court found cause to deny credit bidding). This list is non-exhaustive.

### b) Arguments of Waterloo and WUMI

The WUMI Settlement Agreement, if approved, would allow WUMI, or any successor-in-interest or purchaser of the WUMI Allowed Secured Claim, to credit bid, up to the value of the WUMI Collateral, at any auction or sale of Debtor's as-

sets, provided such bid is deemed a qualified bid and the bidder provides sufficient cash to Debtor's estate to pay all of the Priority Obligations. The WUMI Claim is asserted against the Debtor's bankruptcy estate in the amount of $24,926,036.00. In addition to the WUMI Claim, any cash bidder would be required to cover the approximately $23,000,000.00 in Priority Obligations.

The Debtor and WUMI argue that the Bid Procedures Order should be modified to allow credit-bidding so WUMI has the opportunity to bid on the sale of Debtor's assets. The Debtor states that new evidence and facts not available at the time the Bid Procedures Order was entered are sufficient reasons to modify the order. In addition, the Debtor argues that cause has not been shown to deny credit bidding.

The Waterloo Parties argue against the allowance of credit bidding requested in the WUMI Settlement Agreement primarily because 1) WUMI has no right to credit bid because the WUMI Claim is disputed; 2) a joint bid from WUMI and the DIP Lenders would freeze the bidding process because any potential bidder would need to top a bid of approximately $46 million and no evidence suggests that such a willing bidder exists; and 3) WUMI, Richards and Walker are closely tied and credit bidding should not be allowed when it would primarily benefit an insider.

### c) The Bid Procedures Order is The Law of the Case

As discussed, the Bid Procedures Order denied the right to credit bid unless the Court entered a further order. The Court has not entered a further order, so, at the moment, this is the law of the case. See Padilla–Caldera v. Holder, 637 F.3d 1140, 1145 (10th Cir. 2011) ("Under the law of the case doctrine, when a court decides an issue of law, that decision should govern all subsequent stages of the litigation."); In re Antrobus, 563 F.3d 1092, 1098 (10th Cir. 2009) ("The doctrine bars reopening a question already decided in an earlier stage of the same litigation, except in narrow and exceptional circumstances.) (internal quotations omitted).

The law of the case doctrine is discretionary, flexible and subject to exceptions in the interest of justice and policy. Padilla–Caldera v. Holder, 637 F.3d at 1145 (citation omitted). Flexibility is allowed in "exceptional circumstances". Id. The Tenth Circuit has recognized three exceptions to this doctrine. The first exception is the new evidence exception, which applies when evidence is found that is new, substantially different, and was previously unavailable. In re Antrobus, 563 F.3d at 1098. Next, the mandate rule says the law of the case doctrine should not apply when there is a dramatic change in controlling legal authority. Padilla–Caldera v. Holder, 637 F.3d at 1145 (citation omitted). The last exception applies when the decision was clearly wrong and is highly unjust. See Rimbert v. Eli Lilly & Co., 647 F.3d 1247, 1251 (10th Cir. 2011). The Court finds the new evidence exception may be applicable in this case. The landscape has changed since the Bid Procedures Order was entered. Thus, a party could seek to modify the Bid Procedures Order by further order of the Court. However, as discussed below, the Court believes there is sufficient cause to maintain the status quo of the Bid Procedures Order, which forbids credit bidding by secured lien holders.

### d) Cause Is Found to Deny Credit Bidding

In addition to the Bid Procedures Order being in place, the Court finds cause to

deny credit bidding rights requested in the WUMI Motion.

First, WUMI does not have an "allowed claim" which is needed to credit bid—as a starting point. As discussed, *supra*, Waterloo has objected to the WUMI Claim under § 502(a) and through the Waterloo v. WUMI Adversary.[61] *See In re: Aéropostale, Inc.*, 555 B.R. at 415 (Bankr. S.D.N.Y. 2016) ("Courts have ... limited the right to credit bid when the validity of a creditor's lien is in dispute.") (citations omitted)). Accordingly, WUMI (and Waterloo) cannot credit bid under § 363(k) because they do not have allowed claims.

Next, the evidence presented at the Hearing makes clear that if WUMI and the DIP Lenders were allowed to joint credit bid, the bidding process would be chilled, then frozen. Any potential bidder would need to come up with a bid of over $46 million. The CROs suggested that there are no other parties that could compete with a $46 million bid. Thus, if WUMI were allowed to credit bid, they would almost be guaranteed to walk away with the Debtor's assets.

Finally, cause is found to prevent credit bidding because it would benefit WUMI, who has very close ties (other than as a secured creditor) to the Debtor. *See In re Blixseth*, No. BKR. 09-60452-7, 2010 WL 716198, at *9 (Bankr. D. Mont. Feb. 23, 2010) (bidding procedures that did not encourage competitive bidding and favored an insider were rejected by the court) Moreover, even if the Court were to amend the Bid Procedures Order to allow credit bidding, it is likely that any potential insider bid would result in several objections, which would, in turn, delay the Sales Process and hamper the reorganiza-tion efforts in this case. *See In re Family Christian, LLC*, 533 B.R. 600, 604 (Bankr. W.D. Mich. 2015) (proposed sales to insiders frequently generate numerous objections).

A Sale Process without of credit bidding procedures that favoring insiders would promote competitive bidding. The Court finds and concludes that it is in the best interest of the estate to deny credit bidding to encourage and promote a robust sales process. The CROs indicated there are potential parties willing to submit cash bids on the Debtor's assets. The Court believes this may be the best option for the CROs to explore.

In light of the foregoing, the Court finds that the *Kopexa* factors and other considerations weigh in favor of denying the WUMI Settlement Agreement. The WUMI Settlement Agreement lacks good faith. Under the circumstances, the interests of estate are better served without the current compromise offered by the Parties.

## V. CONCLUSION

For the reasons stated herein, the WUMI Motion is denied. The Waterloo Objection is sustained. The Court directs counsel for the Waterloo Parties to submit a proposed form of order consistent with this Memorandum Decision for the Court's consideration.

**This order is SIGNED.**

---

61. Dkt No. 637.